| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|------|------|
| 5.3.01 | _illegible_ pt appeared |
| cont | _illegible_ pt instructed to |
| | sign up for sick call + this |
| | _illegible_ released to |
| | education |

K. PETERSON, PA-C

M.A. GRAY, M.D.

| | |
|------|------|
| 5/3/01 | S Chest pain for last few days |
| 1045 | hx of repeated episodes / this |
| | ↑ c̄ lack of sleep - concerned |
| T. | re: liver also hx anxiety + |
| P. 74bpm | lack of sleep seems to make |
| B.P. 130/84 | everything worse - states has |
| | been given a day job + has to get |
| | up too early - He is working c̄ psych |
| | on a job change. |
| | O NAD (ambulatory |
| | lungs-clear) heart -RRR |
| | ABD -soft Non tender -No |
| | organomegaly noted - |
| | A Hx anxiety / ↑ somatization |
| | P 2ry to lack of sleep - cont visits |
| | c̄ psychology depart - Try |
| | Benadryl hs pm - |
| | (R) Benadryl 25mg + q hs prn #15 Rx 1 |

Z.E. KIMBALL, PA

5/4/01

M.A. GRAY, M.

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 3-1-01 1245 (cont.) | A. Migraine headaches. 2) Chronic Hep C |
| | P. Rx sumatriptan NS - 1 spray in 1 nostril at outset |
| | of HA not to exceed 8 doses/month — |
| | - #2 c̄ 12 refills in 90 days. |
| | LFTs due in June 01. |
| | _[signature]_ |
| | **M.A. GRAY, M.D.** |
| 3-1-01 1500 | Last refill Imitrix 1-2-01 will refill when he turns in empty containers. |

Above order (s) reviewed by pharmacist.
Prescription (s) processed
Verbal counseling given: _____
Written patient information given: _____

Ord.Date 03/02/01
Exp.Date 05/30/01
Rx # 8193

MONACO, DONALD       M. GRAY
13314-006
USE 1 SPRAY IN ONE NOSTRIL AT ONSET OF
HEADACHE MAY REPEAT X 1 IN 2 HOURS **DO
NOT EXCEED 8 DOSES/MONTH *MUST TURN
IN EMPTIES FOR REFILL*
SUMATRIPTAN NASAL SPR 20 MG UD #2

_[signature]_
**J. PLATTE, RPh**
~~CDR, USPHS~~
**CHIEF PHARMACIST**

| 03/28/01 0830 | Received one pair of BCP eyeglasses. |
|---|---|
| | _[signature]_ L. MAIDEN |
| | **MEDICAL SECRETARY** |

| 5-2-01 09:30 | Phone call from education — pt C/C chest pain. C/O C/O 3030 on pain. Wt Hx 3-4 days of pev paracumatic... |
|---|---|

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME: **FCI WASECA** | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

| REGISTER NO. | WARD NO. |
|---|---|

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record

**STANDARD FORM 600** (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

MONACO, DONALD

13314-006

DOB     07-31-1958

FCI    WASECA, MN

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|------|---------------------------------------------------------------------------|

**12-4-00**

**1000** — NEUROLOGY

BP 115/78   P-70                    WT. 184#

S: Feeling well - out of Imitrex & has had some 4 HA. Says Imitrex works well when he needs it.
Also c/o occ. sharp chest pain — think it may be stress. Happens at rest - is that lasting.

O: Heart reg, no murmurs today. Lungs clear. No edema.

A: Migraines HA.

P: Rx Imitrex NS - 1 spray ÷ nostril at outset of HA not to exceed 8 doses per month — #2 ÷ refills x 90 days. ccc in 3 mo. Alert medical if problems.

M.A. GRAY MD

**12-4-00**

**1240**

| Ord.Date 12/05/00 | MONACO, DONALD        M. GRAY |
| Exp.Date 03/04/01 | 13314-006 |
|  | USE 1 SPRAY IN A NOSTRIL AT ONSET OF HEADACHE* NOT TO EXCEED 8 DOSES PER MONTH* MUST RETURN EMPTY CONTAINERS BEFORE GETTING REFILLS |
| Rx # 4896 | SUMATRIPTAN NASAL SPR  20 MG UD #2 |

12/4/00  M.A. GRAY, M.D.

**12/5/2000**

**1400** — _____ profile drawn _____ Zimmer EMTP   J. ZIMMER, EMT-P

**3-1-01**

**1245** — NEUROLOGY

BP 108/78   P+ 68.                    WT. 185

S: Feeling well. Hasn't had headaches for several weeks.

O: No new labs. Heart reg, no murmurs. Lungs clear.                    (over)

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |

10-27 CC Copies of all medical records excluding
CSSC HIV results and Civilian records (123 pages)
released to inmate — K. Gulbrandson, MRA.

K. GULBRANDSON, MRAS

10-30-00
10:10  BP 120/82  P- 70.

S. F/u Psych. consult, Hep V issues. Pt. still
not sure he wants to go through c w/u to
qualify for treatment, esp. needle bx given
next LFT due in Dec. Last ALT 67.
Says hx. calcified aortic valve c 2 CC Ho took
in 1992. ? need for Dental prophy. Normal
CXR 1999. Also requesting no low/bunk permit

O: No heart murmur heart. Heart sounds normal
— no cardiomegally evident.

A: 1) chronic Hep C   2) Hx. calcified aortic valve.

P: 1) no further w/u for Hep C Rx at this time —
LFT's in Dec.

2) would card. c SBE prophy, otherwise no
further w/u of valve now c no murmur
or other findings.

3) low/bunk permit rescinded     M. Gray

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT M.A. GRAY, M.D. |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

MONACO, DONALD

13314-006

DOB    07-31-1958

FCI   WASECA, MN

| REGISTER NO. | WARD NO. |
|---|---|

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record

**STANDARD FORM 600** (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| Oct 6/00 1100 | S Difficulty sleeping for last few days since moved to a different dormitory / It also makes his liver flare-ups - |
| | O WAD / ambulatory / appears to have slightly flat affect - but this inmate is not well known to this writer. *grw rev 10-6-00* |
| | A Insomnia |
| | P States sees psychology or psychotherapy / Is also sending evaluation by Dr. Wilson (psychiatrist) Discussed limited use of sleeping aids + needs to address this c̄ the psychiatrist. |
| | (Rx) Vistaril 25 mg qh.s prn #10 RXd. *ZE Kimball* Z.E. KIMBALL, PA |

| | | | |
|---|---|---|---|
| 10-6-00 1335 | Above order (s) reviewed by pharmacist. | **Ord.Date** 10/06/00 13314-006 **Exp.Date** 11/04/00 **Rx #** 2874 | MONACO, DONALD        Z. KIMBAL TAKE ONE TABLET BY MOUTH AT BEDTIME AS NEEDED **MAY CAUSE DROWSINESS** HYDROXYZINE 25 MG TAB        # 10 |
| | Prescription (s) processed | | |
| | Verbal counseling given: _____ ✓ | | |
| | Written patient information given: ✓ | *J Platte, RPh* J. PLATTE, RPh CDR, USPHS CHIEF PHARMACIST |
| 10-17-00 | Consult c̄ psychiatry noted in regard to use of interferon / ribavirion. Will discuss again c̄ inmate. *M A Gray* M.A. GRAY, M.D. |

NSN 7540-00-634-4176

AUTHORIZED FOR LOCAL REPRODUCTION

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |

| | |
|---|---|
| 9-27-00 | Not seen by Dr. Wilson — will reschedule |
| | *(signature)* |
| | M.A. GRAY, M.D. |
| 9-24-00 | S ills Remeron - med refill of |
| (illegible) | Imitrex for migraines |
| | O- PE not done |
| | A- Migraine headaches |
| | P- DRx Imitrex NS + spray in nostril |
| | for HA - may repeat x in 2 hours |
| | S needed.    9/29/00 *(signatures)* |
| | M.A. GRAY, M.D.     K. PETERSON, FNP |

9-28-00
1405 — **Note that he must turn in empty Nasal Spray containers for a refill.**

Above order (s) reviewed by pharmacist.
Prescription (s) processed
Verbal counseling given: _____
Written patient information given: ✓

| Ord.Date 09/28/00 | MONACO, DONALD    13314-006 | K. PETER |
|---|---|---|
| Exp.Date 10/27/00 | USE 1 SPRAY IN A NOSTRIL AS NEEDED FOR MIGRAINE, MAY REPEAT X 1 IN 2 HOURS "NO MORE THAN 3/MONTH" MUST RETURN EMPTY CONTAINERS BEFORE GETTING REFILL" SEG MED" | |
| Rx # 2565 | SUMATRIPTAN NASAL SPRAY 2 | # 2 |

J. PLATTE, RPh
CDR, USPHS
CHIEF PHARMACIST

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: *(For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)*

| | REGISTER NO. | WARD NO. |
|---|---|---|

MONACO, DONALD

13314-006

DOB    07-31-1958

FCI    WASECA, MN

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record
STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|------|-------------------------------------------------------------------------|
| 8/23/00 Con't | defers him from initiating Tx -- explained that he needs to be completely committed to enduring all the potential problems associated c̄ Tx including the labs, the pre-Tx evaluations, the side-effects. Pt agrees he's not very committed to this and decided he needs to think about it. |
| | Requested Psych eval to determine suitability to Tx due to H/O Depression dx in 1999. |
| | J. TRITCHLER, PA-C LT. USPHS |

**NEUROLOGY**

| DATE | |
|------|---|
| 9-8-00 1235 | BP 120/80   P-72                    wt. 184 |
| | S: Has had only ~3 migraines & Imitrex spray works well. Uses ASA to supplement. |
| | O: No new lab. Heart reg. |
| | A: Hx. Migraines - |
| | P: cont Imitrex: |
| | Rx Imitrex NS - 1 spray 1 nostril at outset of migraine not to exceed 8 doses per mo. #2 c̄ refills X 90 days - |
| | Educ: cont present diet/exercise program - pt. understands |
| | Psychiatry consult requested at pts' request to see if he's stable enough to go through HCV treatment. |
| | ccc 3 mos. No lab ordered. |
| | M.A. GRAY, M.D. |

NSN 7540-00-634-4176                                                          AUTHORIZED FOR LOCAL REPRODUCTION

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 8-4-00 0915 | S: Called out to dispense new soft shoes also discussed his refusal to go on trip for liver ultrasound for Hep C. w/a. O: not examined A: 1) B foot deformity 2) HCV ⊕ P: 1) Shoes dispensed - fit well - he was happy 2) advised he discuss ē Mr. Trtchler (c) what he wants to do re: treatment evaluation. At this time no further w/u planned. M.A. GRAY, M.D. |
| 2/23/00 1400 | S: Callout per pt's request to discuss hepatitis Tx. Claims to have had "viral hepatitis for close to 20 yrs". H/O depression ē past psychotherapy - frustrated because he's not be treated for his mental health problems here. O: Pt asks for hepatitis Tx but is very hesitant & expresses uncertainty and questionable commitment in his words and expressions. A: Chronic hep C P: Pt Educ: Discussed results of labs done to date. Told pt that his lack of commitment about the treatment |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: *(For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)*   | REGISTER NO. | WARD NO.

MONACO, DONALD

13314-006

DOB    07-31-1958

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record
STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 7-13-00 0920 | S: Back from med trip for head inj. last PM. Apparently Head CT was normal since he has returned to us. Says he has a bit of a HA & neck a little sore this AM. |
|  | O: Awake, alert, some ↑ ROM neck muscles. Otherwise moving about normally |
|  | A: S/P Head inj = brief LOC. |
|  | P: 1) Due to leave in 12 days so will idle for rest of stay 2) No recreation for rest of stay – may observe only. 3) ibuprofen 400mg → & 1 PPN #30 = 1 refill 4) Sick call if problems. |
|  | ERROR written in wrong chart M.A. GRAY, M.D. |
| 8/3/00 2030 | Rec'd call that inmate was refusing med trip for tomorrow. Discussed = pt and he says he's just not sure about wanting hepatitis tx & also is refusing ultrasound test of liver. Explained Tx wouldn't be available. Offered = testing = he couldn't just change his mind and have test whenever it suited him. Pt still refused testing. Refusal signed. J. TRITCHLER, PA-C LT. USPHS |

STANDARD FORM 600 (REV. 6-97) BACK

| MEDICAL RECORD | | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|---|
| DATE | | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |

6-20-00 seen, PE un chart. PPD @ 0xomm 2/9/00. Cleared
for reg duty c̄ loud noise restriction, yes F/S,
soft shoe & low bunk requirement.

*M.A. GRAY, M.D.*

... C. ANDERSON
MLT (ASCP), RT(C)

| 7/5/00 | Renewed Labs. No contraindications to Intron/Ritavirin Tx found. Requesting Abdominal/liver Ultrasound. Baseline EKG ordered. *J. TRITCHLER, PA-C LT. USPHS* |
|---|---|
| 7-12-00 | Inmate no-showed for EKG appt. will reschedule. (Zimmer exito) *J. ZIMMER, EMT-P* |
| 7-13-00 0900 | S: Down to measure for soft shoes. O: not examined. A: S/p grafting ® med foot c̄ post traumatic foot deformity. P: ® foot measures 9E - ® foot 8½ C. Will order 9E soft shoe - high top if possible. *M.A. GRAY, M.D.* |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT M.A. GRAY, M.D. |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: *(For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)*

| REGISTER NO. | WARD NO. |
|---|---|

MONACO, DONALD

13314-009

DOB 07-31-1958

| 6/14/00 | He was il mitten nasal spray - will |
| 1545 | data enter new RX. |

```
RX400030686                    06/14/00
SUMATRIPTAN 20MG NASAL SPRAY      12
JAP   11 REFILL(S)       EXPIRES 09/06/00
```
J. PLATTE, RPh
CDR, USPHS
CHIEF PHARMACIST

| 6/15/00 | S: Callout to discuss status of HCV infection. |
| 1330 | Pt says he's had fluctuating LFTs for 20 years, |
| | dating to IVDA. Says he had hep B also in early |
| | 80's - before blood transfusions. Rec'd plasma & |
| | blood during an orthopedic surgery foot/ankle in late |
| | 80's. Was big EtOH user before incarceration. |

O: Persistent ALT ↑

| 2/3/00 | ALT = 127 | (nl to 40) |
| 12/20/99 | = 148 | (nl to 40) |
| 8/7/99 | = 82 | (nl to 51) |
| 5/4/99 | = 155 | (nl to 45) |
| 2/24/99 | = 75 | (nl to 45) |

A: Chronic hepatitis C

P: Pt Educ: Discussed typical disease course, odds of
serious liver disease, Tx option, Tx workup including
liver bx procedure, monitoring Tx, side-effects.
Pt wants to proceed c̄ W/u for Tx.
Labs: CBCD, ANA, FT4, TSH, HCV Aby, HBsAg, Electrolytes,
LFTs, HCV genotype.
F/u p̄ labs before ordering ultrasound/bx of liver.
Pt has been trying to do everything he can to take
care of himself: diet, no EtOH/drugs

J. RITCHLER, PA-C
LT. USPHS

7/13/00 M.A. Gray
M.A. GRAY, M.D.

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 6-14-00 1230 (cont.) | S: 3) Hepatitis C — probably got from IVDA up to 20 years ago or blood transfusions in 1980's. LFT's elevated x 16 mos. While in BOP.

4) Hearing deficit — to higher frequencies.
5) Emotional concerns — asking to talk to psychology
O: Polite, appropriate. ® foot shows graft area medially c̄ loss of normal arch. Foot plants fairly well but has ↓ ROM, esp c̄ dorsiflexion.
A: 1) Migraine HA's   2) ® foot deformity
3) Hep C ⊕   4) Hearing deficit.
5) Anxiety
P: 1) Rx cont. Imitrex NS — ī spray one nostril at outset of migraine — #2 c̄ refills x 90 days, not to exceed 8 doses/month.
2) Add to cca) neurology — next visit 3mo.
3) Cont. cca I D — Mr. Tritchler will counsel him.
4) low bunk authorized, indefinite due to foot deformity
5) Soft shoe authorized indefinite
6) Hearing restriction for work
Mia Gray
M.A. GRAY, M.D. |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: *(For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)* | REGISTER NO. | WARD NO.

MONACO, DONALD

15314-006

DOB   07-31-1958

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 6-1-00 | S- Sick Rounds - Med refill |
| 0700 | Imitrex |
| | O- PE not done |
| | A- 1) Migraines |
| | 2) Hep C. |
| | P- 1) Rx Imitrex NS ÷ spray one nostril |
| | #1 c 3 refills Not to exceed |
| | 1/mth |
| | K. Peterson PA |
| | K. PETERSON, PA-C |
| | 6/1/00 |

| DATE | |
|---|---|
| 6-1-00 | RX400030213          06/01/00 |
| 1425 | SUMATRIPTAN 20MG NASAL SPRAY    #2 |
| | JAP  3 REFILL(S)    EXPIRES 08/28/00    Note sent over with |
| | these telling him to turn in empty |
| | containers for refill. J Platte, RPh |
| | J. PLATTE, RPh |
| | CDR, USPHS |
| | CHIEF PHARMACIST |

| DATE | |
|---|---|
| 6-14-00 | S: new arrival c several issues to be |
| 1230 | addressed: |
| | 1) Migraine headaces - Says he gets good results |
| | from Imitrex spray. Worked well |
| | last wk. |
| | 2) Crushing injury R foot 1987 c resulting |
| | tissue graft and chronic foot pain. |
| | Requesting either orthotics or a soft |
| | comfortable shoe. Wearing a well |
| | worn New Balance tennis shoe now |
| | — Says this is adequate.    (cont |

NSN 7540-00-634-4176

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |

DATE/TIME **S:** INTAKE SCREENING          CIRCLE ALL APPROPRIATE ANSWERS

5-31-00

1345

MEDICAL COMPLAINTS          NO          YES: Sexual

HISTORY OF HEPATITIS     A     B    (C)    NONE     OTHER:

**O:** LICE                    (NO)     YES:

ALLERGIES                    NONE     YES: PCN - Rash

CURRENT MEDICATIONS          (NONE)    LISTED BELOW:

LAST TETANUS IMMUNIZATION          UNKNOWN  DATE: 2-23-99

PPD HISTORY     UNKNOWN    (NEGATIVE)   DATED: 2-9-00    POSITIVE DATED:

CXR DATED:                    TREATMENT:

SYMPTOMS TB Δx          (NONE)    YES:

**A:** 41 yr old male - Sexual ×2/00 camplaints
of Hd. problem - in Hygiene, point pains
etc.

**P:** SICK CALL PROCEDURES DISCUSSED.  Yes          Jammie Cum
                                                         _____ LMT-P

6-14-00

M.A. GRAY, M.D.

PATIENT'S IDENTIFICATION (Use this space for Mechanical Imprint)

FOHACO, DONALD

13314-006

DOB     07-31-1958

FCI HEALTH SERVICES HN
FEDERAL CORRECTIONAL INSTITUTION
WASECA, MINNESOTA 56093

| RECORDS MAINTAINED AT: | | |
|---|---|---|
| PATIENT'S NAME (Last, First, Middle initial) | | SEX |
| RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE |
| SPONSOR'S NAME | | ORGANIZATION |
| DEPART./SERVICE | SSN/IDENTIFICATION NO. | DATE OF BIRTH |

CHRONOLOGICAL RECORD OF MEDICAL CARE

STANDARD FORM 600 (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505

NSN 7540-00-634-4176

| MEDICAL RECORD | |
|---|---|
| DATE | SYMPTONS |
| 5-24-00  1100 | arriv |

CHRONOLOGICAL RECORD OF MEDICAL CARE

TREATMENT, TREATING ORGANIZATION (Sign each entry)

DTHA c following Meds.

Nasel spray + spray each Nostril

migraines #1

to pharmacy

**D.B. FARRIS, RN**

---

HOSPITAL OR MEDICAL FACILITY

SPONSOR'S NAME

PATIENT'S IDENTIFICATION:  For typed or
Date of Birth:

Monaco, D

USP TERRE HAUTE,

SERVICE

RELATIONSHIP TO SPONSOR

| Sex: | REGISTER NO. 13314-006 | WARD NO |
|---|---|---|

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record
STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| TB Clearance Yes ✓ No | | | Name MONACO, DONALD | Prisoner/Alien Reg.# 13314-C06 | D.O.B. 7/31/58 |
|---|---|---|---|---|---|
| 1. PPD Completed: 2/7/00 | | | | | |
| Results: Ø mm | | | Departed From FCI TERMINAL ISLAND | Date Departed 5-9-00 | |
| 2. CXR Completed: Date | | | Destination WAS | Reason for Transfer 308 | |
| Results: | | | Dist. Name | Dist.# | Date in Custody _/_/_ |
| 3. Health Authority Clearance: Jimmy M. Mar Physician/sign/PA sign Date | | | Current 1. History Hepatitis C Medical 2. History Migraine Headache Problems 3. Hypertonia - 6. 4. History Depression | | |

| Medication | Dose | Route | Instructions For Use (Include proper time for administering) | Stop |
|---|---|---|---|---|
| | | | Medication Required For Care En Route | |
| Sumatriphan | 20mg | Nasal | Spray in nostril as needed for Migraine headache - | #0 |
| | | | ARRIVED THIS DATE 5/9/00 MDC LOS ANGELES, CALIFORNIA THE ABOVE LISTED MEDICAL PROBLEMS CONTINUE RECOMMENDATIONS | |

Note: Dates listed above must be within one year of this transfer.

Received at Federal Prison, Ox
MERCEDES RO and S.F. 93 Reviewed-Or
E1 No Major Medical Complaints
MDC, LOS ANG Will Continue Above Recomme

Nestor Osorio, PA

Additional Comments: Follow up in chronic care clinic

Note IMITREX since to st on adult will ft out off 5/2/6.

Special Needs Affecting Transportation

| Is prisoner medically able to travel by BUS, VAN or CAR? | ✓ Yes __ No | If no, why not? |
|---|---|---|
| Is prisoner medically able to travel by airplane? | ✓ Yes __ No | If no, why not? |
| Is prisoner medically able to stay overnight at another facility en route to destination? | ✓ Yes __ No | If no, why not? |
| Is there any medical reason for restricting the length of time prisoner can be in travel status? | __ Yes ✓ No | If yes, state reason |
| Does prisoner require any medical equipment while in transport status? | __ Yes ✓ No | If yes, what equipment? |

| Sign and Print Name of Health Authority: Jimmy Brilla, MO Physician Assistant MARK JAN, MO | Phone Number 310-772-7218 | Date, Signed 5/9/00 |
|---|---|---|

Federal Transfer Center
Oklahoma City, OK          MAY 1 2 2000
Date_____

Medication:      ☒ Yes    ___ No
Hot Meds:        ___ Yes   ☒ No
Meds Issued:     ___ Yes   ☒ No
Lice Seen:       ___ Yes   ☒ No

Signature – Stamp
**Brian Cronenwett, LT.**
**Registered Nurse**
**Federal Transfer Center, OKC, OK**

Food or Drug Allergies: ___
NKA; Allergies: ___

Current Medical Status:
No Complaints; Complaint of ___

TB Signs and Symptom (s): NONE;
cough, hemoptysis, night sweats, wt. loss

cation Times:
Once Daily = 6:00 AM
2x Daily = 6:00 AM & 3:30 PM
3x Daily = 6:00 AM, 11:30 AM, 3:30 PM
4x Daily = 6:00 AM, 11:30 AM, 3:30 PM, 8:30 PM
Cleared Pharmacy for Transfer
FTC, Oklahoma City, OK
MAY 1 7 2000

MAY 2 3 2000

5-24-00
11:00

**U.S. PENITENTIARY**
**TERRE HAUTE**
**MEDICAL SERVICES**

S.F. 71 AND S.F. 93 REVIEWED-ORIGINATED
NO MAJOR MEDICAL COMPLAINTS
VOICED. WILL CONTINUE ABOVE
RECOMMENDATIONS.          **D.B. FARRIS, RN**

5-26-00          0900          USP TNA          CLEARED FOR TRANSFER W/MEDS/MEDS @ LISTED
                                                 John W. Smith PA

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |

**4/13/00**
**1000 cont**

*greater trochanter (proximus) to lat malleolus*

A: *Request for orthotics device c̄ h/o severe injury to ® foot. ® foot appears to fall WNL for contour/shape.*

P: 1) *Pt advised to get med records 1st*

2) *Consider orthotic eval. Pt advised that he may have to plan at next institution cont to as he has an impending transfer. Until it is clear that he will be designated here, hold orthotic eval.*

**MARK J DAG, MD**

**4/28/01**
**1525**

SPECIALTY CLINIC VISIT    NEUROLOGY

*Sec Dr Nolan consult*

*r/c Clinic.*

**REY T. NUFABLE, PA**
**FCI TERMINAL ISLAND**

*MARK J DAG, MD*

| HOSPITAL OR MEDICAL FACILITY FCI TERMINAL ISLAND | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT FCI TERMINAL ISLAND |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

| | REGISTER NO. | WARD NO. |
|---|---|---|

MONACO, DONALD

13314-006

DOB   07-31-1958
FCI TERMINAL ISL

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record

STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 3/23/00 | S: Pt present c request to be kept here for medical/psych reasons. |
| 1030 | States he has finally had stability in his life and has adapted to |
| 116/80 | this institution. Feels he is getting the med/psych care he |
| 84R | requires. Has talked c psych services (Dr. McGee) and counselor |
| FP: 16 | but has been told he will have to transfer to ___. No other med |
|  | c/c. |
|  | O: pfi NAD |
|  | H wt exam ind |
|  |  |
|  | A: request to remain on med grounds |
|  | P: 1) Discussed c pt that med holds are temporary and used only |
|  | to allow completion of med work/tmn and at the conclusion, |
|  | the patient will be sent to the area designated. Few facilities |
|  | usually have med/psych services that will meet his needs. |
|  | For more info contact team |
|  | 2) F/u PRN |
|  |  |
|  |  |
|  | MARK J DAG, MD |
|  |  |
| 4/13/00 | S: Pt presents c request for orthotic shoes c steel toes 2°to (R) foot injury 2° |
| 1000 | to motorcycle accident that has caused deformity. Repair required ORIF c |
| 116/80 | 13 pins, 2 of which are still in place. Pt was given orthotic shoes p. Notes |
| 64R | shoes from laundry not sufficient 2° to different length of legs and (R) foot |
| FP: 16 | deformity. No other med c/c. |
|  | O: pfi NAD |
|  | Ext. (R) foot ⊖ any scars on dorsum, arch. No severe deformity (contour, |
|  | shape all WNL.) (R) leg: 34" (L) 73½" (measure from |

(NEXT)

NSN 7540-00-634-4176



AUTHORIZED FOR LOCAL REPRODUCTION

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |

| | |
|---|---|
| 3-8-00 | **CHRONIC CARE CLINIC** INFECTIOUS CLINIC Hepatitis C |
| 0815 | S: Follow-up. Asymptomatic. |
| | O: BP 118/76 PR 62/min RR 16/min T 98.4°F |
| | SKIN: (−) jaundice |
| | ENT: anicteric sclerae |
| | C/L: Clear b.s. |
| | Heart: RRR, (−) murmurs |
| | Abd: soft, non-tender, (−) organomegaly, NABS |
| | A: Hepatitis C c̄ ? enz |
| | P: ALT/LFT; Annual: CBC, UA, Chem |
| | Educated re: Hep C c̄ enzymes/reg diet exc |
| | F/U 3 mos |
| | RTC prn |
| | REDENTOR CORNEJO, P. |
| | FCI, TERMINAL ISLAND |
| 3-21-2000 | Inmate received a copy of mds slip — Gil Castillo |
| 1100 | Gilbert Castillo, H.I.T. |
| | FCI Terminal Island |

| HOSPITAL OR MEDICAL FACILITY FCI TERMINAL ISLAND | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: *(For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)*

| | REGISTER NO. | WARD NO. |
|---|---|---|

MONACO, DONALD

13314-006

DOB 07-31-1958
FCI TERMINAL ISLAND 90731

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record

STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

500-108

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT  TREATING ORGANIZATION *(Sign each entry)* |

| 2/29/00 | SPECIAL TY CLINIC VISIT          NEUROLOGY |
|---|---|
| 1420 | See M. Molai's consult |
|  | Medi: |
|  | Elav. 25 y po + hs × 30 × 2 |
|  | Im. Rex 20y Nasal Spray - spray in nostril prn for |
|  | Migrane - no more than 2× a week × 30/ × < (#/box/6) |
|  | a 2 center. |

REY T. NUMABLE, PA
FCI TERMINAL ISLAND

MARK J. DAG, MD

PATIENT'S IDENTIFICATION *(Use this space for Mechanical Imprint)*

RECORDS MAINTAINED AT: ▶  FCI TERMINAL ISLAND

PATIENT'S NAME *(Last, First, Middle initial)* | SEX

MONACO, DONALD

RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE

13314-006

SPONSOR'S NAME | ORGANIZATION

DOB 07-31-1958
FCI TERMINAL ISLAND 90731

DEPART./SERVICE SSN/IDENTIFICATION NO. | DATE OF BIRTH

CHRONOLOGICAL RECORD OF MEDICAL CARE    **STANDARD FORM 600** (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| | Cont |
| | _to Midrin II @ start & 11A, the ↑ & 1° to max of 3/24°_ |
| | |
| | J. Pelta, md |
| 1/6/cc | SPECIAL TY CLINIC VISIT / NEUROLOGY |
| cqcc | No show / Called work supervisor. |
| | I.M. CORPUZ, JR., PA<br>FCI - TERMINAL ISLAND |
| 02-07-00<br>0700 | **S:** Brought in by callout for annual PPD testing<br>**O:** Refer to Immunization Record<br>**A:** To assess after results are read.<br>**P:** Return for PPD reading in 48 - 72 hrs.<br>**E:** Pamphlets available. RTC prn questions or future signs / symptoms of infection. |
| | **S:** Brought in...<br>**O:** Refer...<br>**A:** N...<br>**P:** Sc...<br>**E:** P... |
| 2200<br>0700 | **S:** Brought in by callout for PPD reading<br>**O:** Refer to Immunization Record<br>**A:** No evidence of infectious disease.<br>**P:** Schedule for repeat PPD testing in 12 months.<br>**E:** Pamphlets available. RTC prn questions or future signs / symptoms of infection.<br><br>Imelda Borja, PA-C<br>Physician Assistant |
| | Wendy Antonowsky, RN, ICC |
| 2-9-00<br>0700 | **S:** Brought in by callout for PPD reading<br>**O:** Refer to Immunization Record<br>**A:** No evidence of infectious disease.<br>**P:** Schedule for repeat PPD testing in 12 months.<br>**E:** Pamphlets available. RTC prn questions or future signs / symptoms of infection.<br><br>Imelda Borja, PA-C<br>Physician Assistant |

STANDARD FORM 600 BACK (REV. 5-84)

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| **DATE** | SYMPTOMS, DIAGNOSIS, TREATMENT  TREATING ORGANIZATION *(Sign each entry)* |

| | |
|---|---|
| 10/7/99 | SPECIALTY CLINIC VISIT    NEUROLOGY |
| 1120 | → Pt* See Dr. Gluckmani consult- |
| | → continue with Medicine, Dk elavil |
| | → f/u 2 months |

Rey Nufable, PA
FCI - Terminal Island

MARK J DAG, MD

| | |
|---|---|
| 12/8/99 | Administrative Note: |
| 1300   HOOD | Called by supervisor, didn't report. Will re-schedule |
| | for New log. |

Rey Nufable, PA
FCI - Terminal Island

| | |
|---|---|
| 12/21/99 | Chronic Care - HCV |
| 11⁰⁰ | S: Pt stable - ↓ fatigue, nausea, ⊖ jaundice, ⊖ tob, ⊖ meds |
| PMH: A1 | O: 110/70, 75, 16, NAD |
| HCV | ⊘ jaundice, ⊘ icterus |
| Myoma HA | CTA⊕B, RRR ⊖M, g.s. |
| | ⊕ B; N+, N⊖ H/SM |
| | ⊘ c/c/e |
| | labs: 11/55  ALT = 100 |
| | A/ HCV → ↑ ALT, will re √ 3/12/mo, Consider d/c interferon |
| | P/ cont (Pt has refused interferon in past). |

— C. Potter —

PATIENT'S IDENTIFICATION (Use this space for Mechanical Imprint)

RECORDS MAINTAINED AT: ▶ FCI TERMINAL ISLAND

PATIENT'S NAME (Last, First, Middle Initial) | SEX
RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE
SPONSOR'S NAME | ORGANIZATION
DEPART./SERVICE | SSN/IDENTIFICATION NO. | DATE OF BIRTH

MONACO, DONALD
13314-006
DOB  07-31-1958
FCI TERMINAL ISLAND 90731

CHRONOLOGICAL RECORD OF MEDICAL CARE    STANDARD FORM 600 (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 2/28/ | Pt here for MRI questions. |
| 1510 | has hx of Metal work / Welding |
| | → has had metal in eyes past |
| | → needs Orbit films $\bar{c}$ MRI |
| | → PT claims pain in Shldr |
| | is much less now |
| | Does not need MRI |
| | |
| | |
| | J. Pelt___ |
| | |
| 10/4/55 | Chronic Care |
| 830 | S: Pt here for F/U Hep C - denies Sx today or recently - $\downarrow$ Fatigue, only Abdm, |
| | $\downarrow$ recent HA, $\rho$ = 0. Shldr b $\bar{c}$ lost few mnths (∴ no MRI) |
| | O: $^{115}/_{70}$, 85, 14, NAD, $\downarrow$ Jaundice, distress |
| | LN $\oplus$, BBR, $S_2$ $\ominus$m |
| | $\oplus$ BS, ×t, nD$\oplus$HSM, $\downarrow$ CVAT |
| | $\downarrow$ c/c/e |
| | Labs AST 75, chol 180 |
| | A: Hep C stable |
| | 2 HA None since $\downarrow$ job hrssing |
| | 3 Shldr Pain b |
| | P: ① ✓ AST 3 mths |
| | ② Midrin II @ start of HA, the $\bar{i}$ g 1° to max q 8/24, #20 |
| | ③ RTC 3 mths $\bar{c}$ labs |
| | ④ educated — Hep C. |
| | J. Pth___ |

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT TREATING ORGANIZATION (Sign each entry) |

This inmate came to my pill line asking for refill of Motrin & HV. I informed him the nurse to wait till I checked his chart (computers down) I told him to have a sit. He said he couldn't wait & demanded immediate attention. He began he needed to eat at chow line. He left upset because he couldn't be attended to right away.

I saw Lt. Smith in signn & I informed him what transpired. Motrin & dose given after checkin chart.

FLEUR PANGANIBAN, PA
FCI TERMINAL ISLAND

J. Peiton, LVN

PATIENT'S IDENTIFICATION (Use this space for Mechanical Imprint)

MONACO, DONALD
13314- 006

| RECORDS MAINTAINED AT: | FCI TERMINAL ISLAND | | |
|---|---|---|---|
| PATIENT'S NAME (Last, First, Middle Initial) | | | SEX |
| RELATIONSHIP TO SPONSOR | | STATUS | RANK/GRADE |
| SPONSOR'S NAME | | ORGANIZATION | |
| DEPART./SERVICE | SSN/IDENTIFICATION NO. | | DATE OF BIRTH |

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT  TREATING ORGANIZATION *(Sign each entry)* |
| 8/24/99 | CHRONIC CARE CLINIC |
| 1120 | S. Pt here for CCC return. Appt. @ Hx'c, @ intermittent HA. None recently, |
|  | ③ © Shoulder pain intermittent better on weil. No abscess |
|  | ENV, d fatigue, anxiety better as well |
| 12/30/70 | O. WDWN, d fundici, d icterus |
| 16 MD | CTA @ RRR @x |
|  | @ BS N(W) OHSH |
|  | Labs ALT = 82 |
|  | A ① HCV c̄ ↑ ALT now low |
|  | ② Myal HA p̄ Numbbul s̄ recent HA |
|  | ③ © Shoulder pain p̄ Orth Eval recovery. |
|  | P ① ✓ ALT 3 mths (other CCC labs Limit thru 1/2000) |
|  | ② RTC p̄ labs |
|  | ③ educated on symptoms of disease and nutrition today |
|  | James K. Pelton, MD |
|  | Clinical Director |
|  | FCI Terminal Island |

PATIENT'S IDENTIFICATION *(Use this space for Mechanical Imprint)*

Monaco, Donald

13344-006

| RECORDS MAINTAINED AT: ▶ | FCI TERMINAL ISLAND | |
|---|---|---|
| PATIENT'S NAME *(Last, First, Middle Initial)* | | SEX |
| RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE |
| SPONSOR'S NAME | | ORGANIZATION |
| DEPART./SERVICE | SSN/IDENTIFICATION NO. | DATE OF BIRTH |

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|------|------------------------------------------------------------------------|
| 8-5-99 0830 | Admin note: Per Dr. Pelton prescribe: |
| | Pancrease ī with each meal |
| | MVI ī QD |
| | Humibid ī BID |
| RES. R. ISLAND D Pelton 8.6.99 | REDENTOR CORNEJO, PA FCI, TERMINAL ISLAND |
| 8-5-99 1000 | NEUROLOGY CLINIC |
| | See Dr. Gluckman's consult |
| | P: Elavil 10 mg → 20 mg in 2 weeks |
| | Midrin or nonsteroidal acute 800 mg prn HA |
| | Return 2 months supply |
| DAVID KATSUBE, M.D. FCI TERMINAL ISLAND D Katsube B.6.99 | James K. Pelton, MD Clinical Director FCI Terminal Island    REDENTOR CORNEJO, PA FCI, TERMINAL ISLAND |
| 8-6-99 1330 | ORTHOPEDICS CLINIC |
| | See Dr. Smith's consult |
| | P: MRI (L) shoulder, re-eval next X |
| | James K. Pelton, MD Clinical Director FCI Terminal Island    REDENTOR CORNEJO, PA FCI TERMINAL ISLAND |

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT  TREATING ORGANIZATION *(Sign each entry)* |

| | |
|---|---|
| 7-8-99 | S: Indivisual says says too dizzy - |
| 2010 | this frs inm. "Inmate to DENTAL with inmates 1st law library." |
| | O: 137/96          65/min          16/min |
| | GEN: ALERT; AMBULATORY; NAD |
| | HEENT: PERLA; EOM's INTACT; |
| | NO T-P CONGESTION |
| | LUNGS: CTA, BIL |
| | CV: RRR |
| | REST OF EXAM WNL |
| | A: MISSING DENTURE; APPEARS SICS |
| | P: ) CONTINUE PRESENT MEDS |
| | ) LOG IN + DAY |
| | ) EDUCATED ON MEDS |
| | ) SEE PRN |

FLEUR PANGANIBAN, P.A
FCI TERMINAL ISLAND

| | |
|---|---|
| 7-08-99 | ORTHOPEDICS CLINIC — DR. SMITH |
| 0900 | > Lack of trans. Will reschedule |

REDENTOR CORNEJO, PA
FCI TERMINAL ISLAND

PATIENT'S IDENTIFICATION (Use this space for Mechanical Imprint)

RECORDS MAINTAINED AT: ▶ FCI TERMINAL ISLAND

MONACO, DONALD

13314-006

| PATIENT'S NAME (Last, First, Middle Initial) | | SEX |
|---|---|---|
| RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE |
| SPONSOR'S NAME | | ORGANIZATION |
| DEPART./SERVICE  SSN/IDENTIFICATION NO. | | DATE OF BIRTH |

CHRONOLOGICAL RECORD OF MEDICAL CARE      STANDARD FORM 600 (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|------|-----|
| 6-2-99 1025 **RADIOLOGY** | (L) shoulder x-ray was taken. <br><br> Mt. Y. Van, R.T. <br><br> <div align="center">MARTIN Y. LAM, RT<br>FCI, TERMINAL ISLAND</div> |
| 6/28/99 10⁴⁵ | S. Pt here for routine HyC follow-up. Denies Abpan, Nausea. <br> Also (R) Shoulder pain - somewhat better c activity <br> O: 115/70, 80, 16, NAD, d terding d ictures <br> CTA (B), BRR EH <br> (R)TK, NT, ND, EHSL <br> labs ALT = 155 (stable since 8/95) <br> A: s. HyC c ↑ ALT <br> (2) OXtwhh va <br> P (1)R t 3 nths c ALT a. <br> (2) educated on arthritis today <br><br> J. Pott |

NSN 7540-00-634-4176

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 4/23/95 | See injury report this date |
| 11∞ ✝ | ℞ Naprosyn 275 q ᵀ BiDx 5 days |

Dkated
4/23/95
ABE SANCHEZ R.P.
FCI - TERMINAL ISLAND

| 5/24/95 | S: Pt c̄ ① Herp ② AI-mild ③ Migraine HA- none X 3 mullis |
| 0840 | ④ Chrmi ② Shuttle injury · cont c/o Slulde pain c̄ |
| | exertin mv, & N/v, d Ab pain — |
| | O: 120/65, 75, 16/NAD, & barnetii, dithers |
| | etA ④ RRCAM 95. ? SEN / ③ slulle F-ROM, crypilis |
| | ④ BS, NT, ND, ⊕ HSM |
| | ♭ c/c/E |
| | Labs 5/55: ALT 155, chem 7 cwnl |
| | A: ①Herp - Mt, lyl s |
| | ③ AI - P Cndin und - stble |
| | ③ Migrn HA - stble |
| | ④ Shuld - Cystic - ?OA |
| | P: ① VAIT 3 ndlys, RTC c̄ labs |
| | ② X-ray ④ 3hld |
| | — Mutrin 800 mg PO TID PRN P,m̄,r̄ #40 |
| | educated re Prope exercise techny | J. Petti |

DAVID KAISULES
FCI TERMINAL
S. BEACH
ISLAND
RPh

Dkated
S. BEACH
DAVID KAISULES, RPh
ISLAND

PATIENT'S IDENTIFICATION (Use this space for Mechanical Imprint)

Monaco, Don
13314 - 006

| RECORDS MAINTAINED AT: | FCI TERMINAL ISLAND | |
|---|---|---|
| PATIENT'S NAME (Last, First, Middle initial) | | SEX |
| RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE |
| SPONSOR'S NAME | | ORGANIZATION |
| DEPART./SERVICE | SSN/IDENTIFICATION NO. | DATE OF BIRTH |

CHRONOLOGICAL RECORD OF MEDICAL CARE        STANDARD FORM 600 (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|------|-------------------------------------------------------------|
| 4-27-99 | OPTOMETRY CLINIC |
| 1000 | See Dr. Kubo's consult |
| | P> No SRx |
| | OK to send in sunglasses |
| | See PAs about HA's |
| | REDENTOR CORNEJO, PA |
| | FCI, TERMINAL ISLAND |
| | MARK J DAG, MD |
| 4-28-99 | CARDIOLOGY CLINIC |
| 1030 | See Dr. Reddy's consult |
| | P> Medical follow-up |
| | REDENTOR CORNEJO, PA |
| | FCI, TERMINAL ISLAND |
| | MARK J DAG, MD |
| 4-29-99 | PSYCHIATRY CLINIC |
| 1315 | See Dr. Ajang's consult |
| | P> Referred to psychologist for psychotherapy |
| | REDENTOR CORNEJO, PA |
| | FCI, TERMINAL ISLAND |
| | MARK J DAG, MD |

## HEALTH RECORD — CHRONOLOGICAL RECORD OF MEDICAL CARE

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|------|------------------------------------------------------------------------|
| 4/1/99 | S. My migraine is acting up. Stressed out! |
| 14?: | |
| | O. BP. 120/80          HR. 78 |
| 202 lbs. | Eyes: PERRLA, anicteric sclera. |
| 5'7 | Nose: ∅ congestion |
| nonsmoker | Throat: ∅ swelling |
| 40 y.o. | C/L: clear BS. |
| | Heart: RSR, ∅ gallops. |
| | Abdomen: ∅ tender, liver edge palpable |
| | — s super smooth, no cortex changes |
| | Ext. ∅ edema |
| | |
| | A. Migraine H.A., adjustment disorder. |
| | Dep. c A.D. |
| | P. Midrin ῑ caps initially for Migraine H.A. |
| | ῑ cap q hour (4 caps / 24°) # 15   R 2 |
| | Cont. MVT daily |
| | Refer to psychology / psychiatry |
| | [signature] |
| | MARCIANO V. LIM, PA. |
| | FCI TERMINAL ISLAND |

DAVID KAISER, RN
FCI TERMINAL ISLAND

PATIENT'S IDENTIFICATION (Use this space for Mechanical Imprint)

MONACO, DONALD

13314-006

DOB 07-31-1958
FCI TERMINAL ISLAND 90731

| RECORDS MAINTAINED AT: ▶ | FCI TERMINAL ISLAND | |
|---|---|---|
| PATIENT'S NAME (Last, First, Middle initial) | | SEX |
| RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE |
| SPONSOR'S NAME | | ORGANIZATION |
| DEPART./SERVICE | SSN/IDENTIFICATION NO. | DATE OF BIRTH |

CHRONOLOGICAL RECORD OF MEDICAL CARE

STANDARD FORM 600 (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|------|---------------------------------------------------------------------------|
| 4/9/99 | |
| 1000 hu. | **S:** Brought in by callout for HIV counseling. |
| | **O:** Informed of HIV results. |
| | **A:** HIV counseling. Refer to BP form 489 (61). |
| | **P:** Post HIV counseling completed. |
| | **E:** Pamphlets available. RTC pm questions or future signs/ symptoms of HIV infection. |
| | IRENEO CORPUZ, P/ |
| | FCI, TERMINAL ISL |



| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|

NSN 7540-00-634-4178

600-108

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 3/3/55 | Chron Care - d Chart Avail |
| 1050 | S: Pt newly @ Institution - h/x Lx q HepB - now Imm, |
| | Hep C - followed on outside - has refused live bx |
| | and f-interferon in past. Also has AI - Stable |
| | last Echo 1 yr ago per pt, s/p @ foot surg ē |
| | 3 pins, W/o myalgia. |
| | O: 120/75, 80, 16, NAD |
| | OTA @, RRR @ m, 55, ØS₃, ØS₄ |
| | @ BS, NT, ND) Ø HSM, Ø Jaundice, dintness |
| | Ø c/c/e |
| | Labs : HBSAb ⊕, HCV ⊕ |
| | A/P ① HepC stable → √ ALT, RPR 3 mths |
| | ② AI → Cardio Appt |
| | ③ Foot s/p Surg → ok to use orthotics |
| | ④ Myalgia — Stable |
| | ⑤ b/history @ high range |
| | Patton |

PATIENT'S IDENTIFICATION *(Use this space for Mechanical Imprint)*

Monaco, Donald

13314-006

RECORDS MAINTAINED AT: FCI-Terminal Island

| PATIENT'S NAME *(Last, First, Middle initial)* | | SEX |
|---|---|---|
| RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE |
| SPONSOR'S NAME | | ORGANIZATION |
| DEPART./SERVICE | SSN/IDENTIFICATION NO. | DATE OF BIRTH |

CHRONOLOGICAL RECORD OF MEDICAL CARE

STANDARD FORM 600 (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505



| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT  TREATING ORGANIZATION *(Sign each entry)* |

| | |
|---|---|
| 3/18/99 | S· Wants to move out of plumbing shop |
| 11:15 | H/o hepatitis c        foot problem |
| | O· Ambulatory alert 15#O |
| | A  Hepatitis c |
| | P. Pt. advised m procedures. |
| | I can not move him out from plumbing |
| | shop.  He can apply for a job elsewhere |

MARCIANO V. LIM, F
FCI TERMINAL ISLAND

**PATIENT'S IDENTIFICATION** *(Use this space for Mechanical Imprint)*

MONACO, DONALD

13314-006

DOB  07-31-1958
FCI TERMINAL ISLAND 90731

| RECORDS MAINTAINED AT: ▶ | | |
|---|---|---|
| PATIENT'S NAME *(Last, First, Middle Initial)* | | SEX |
| RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE |
| SPONSOR'S NAME | | ORGANIZATION |
| DEPART./SERVICE | SSN/IDENTIFICATION NO. | DATE OF BIRTH |

CHRONOLOGICAL RECORD OF MEDICAL CARE      STANDARD FORM 600 (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 3/17/55 | S: Pt c hx [x] of HCV+, TLFT's n.part., better now |
| 1130 | Amer ê ETOH. Denies Sx (Ab pn, wt) |
| | O: 120/70, 75, 16, NAD |
| | ¢ Jaundice ¢ icterus |
| | C/A ⊗, RRRØM, SS |
| | ⊕BS, NT, ND⊕KH, ¢ legs |
| | labs: ALT = 75 |
| | A: HCV ⊕, Stable |
| | D: RTC 3 muths ē ALT ā |
| | ~ |
| | Pē H~ |

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |

| | |
|---|---|
| 2-18-99 1600 | CHART HAS BEEN REVIEWED.  The following have been ordered: |
| | P.E.  1-20-99 |
| | audiometry |
| | tet-dipht |
| | PPD  2-14-99  0 mm |
| | CBC |
| | UA  1-19-99 |
| | serology |
| | chest x-ray |
| | rectal (over 50) |
| | dental |
| | EKG |
| | other  HIV / Chem I / Hepatitis Panel |
| | Refer to S/C & CEC  MMareja, PA |
| | MARIVEL S. LAROZA, PA |
| | Signature |
| 2/23/99 0800 | Audiometry done, Tetanus toxoid given |
| | ABE SANCHEZ, P.A. FCI - TERMINAL ISLAND |

PATIENT'S IDENTIFICATION (Use this space for Mechanical Imprint)

Monaco, Donald
13314-006

| RECORDS MAINTAINED AT: | FCI, TERMINAL ISLAND | | |
|---|---|---|---|
| PATIENT'S NAME (Last, First, Middle initial) | | | SEX |
| RELATIONSHIP TO SPONSOR | | STATUS | RANK/GRADE |
| SPONSOR'S NAME | | | ORGANIZATION |
| DEPART./SERVICE | SSN/IDENTIFICATION NO. | | DATE OF BIRTH |

CHRONOLOGICAL RECORD OF MEDICAL CARE

STANDARD FORM 600 (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505



BP-S149.060 **MEDICAL RECORD OF FEDERAL PRISONER IN TRANSIT** CDFRM
JUL 96
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

| TB Clearance | |
|---|---|
| PPD Completed: 6/8/98 Date | Name: Monaco, Donald    Reg. No. 13314 006 |
| Results: ⊗ mm | Departed From: FDC SeaTac    Date Departed: 2/5/99 |
| Interpreted as: Negative (Positive or Negative) | Destination: _____ Name of Institution    Reason for Transfer: non medical |
| CXR Completed: _____ (Date) | Special Instructions: Blood and Body Fluid Precautions |
| Results: _____ | Allergic To Penicillin |
| Note: Date(s) listed above must be within one year of this transfer. | Diagnoses: 1. Hepatitis "C" Positive    4. |
| No inmate may be transferred to any BOP facility unless either PPD or CXR results are satisfactory for medical clearance. | 2. _____    5. _____ |
| | 3. _____    6. _____ |

**MEDICATION FOR CARE ENROUTE**

| Medication | Dose | Route | Instructions for Use (Include proper time for administering) | Stop |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Signature of Certifying Medical Staff Member | Title | Date Signed |
|---|---|---|
| *[signature]* | B. ASAY REGISTERED NURSE FDC SEATAC | 2/5/99 |

**PROGRESS NOTES ENROUTE**

| Date | Time | Institution | Symptoms, Findings, Medications, Treatment, Order, Etc. |
|---|---|---|---|
| Federal Transfer Center Oklahoma City, OK Date _____ FEB 05 1999 | | | Food or Drug Allergies: PCN NKA; Allergies: _____ |
| Medication: ___ Yes ___ No Hot Meds: ___ Yes ___ No Meds Issued: ___ Yes ___ No Lice Self: ___ Yes ___ No | | | Current Medical Status: No Complaints; Complaint of _____ |
| Signature & Stamp | | | TB Signs and Symptom (s): NONE ; cough, hemoptysis, night sweats, wt. loss |
| Brian Cronenwett, LT. Registered Nurse Federal Transfer Center, OKC, OK | | | |
| | | | Attach SF-600 if additional space is required. |

Record copy - Transporting Officer; Copy - Health Record (Top page, Position one); Copy - Transferring institution

(This form may be replicated via WP)          This form replaces BP-149.060 and BP-S149.060 dtd Nov 1994

# MEDICAL SUMMARY OF FEDERAL PRISONER/ ALIEN IN TRANSIT
## U.S. Department of Justice



| TB Clearance ☒ Yes ☐ No | **I. PRISONER/ALIEN** | | |
|---|---|---|---|
| 1) PPD Completed: 6/8/98 Date | Name: Monaco, Donald | Prisoner/Alien Reg. #: 13314-006 | D.O.B: 7/31/58 |
| Results: 0 mm | Departed From: CIPT | | Date Departed: 1/4/99 |
| 2) CXR Completed: N/A Date | Destination: FCI TERMINAL ISLAND | | Reason for Transfer: Sentenced |
| 3) Health Authority Clearance: Cleared | Dist. Name: Alaska | Dist. #: 006 | Date in Custody: 2/11/98 |

3) Health Authority Clearance: Cleared
D. Schaefer 12/29/98
Sign    Date

Note:
Dates listed above must be within one year of this transfer

| II. Current Medical Problems | 1. Hep C | 4. |
|---|---|---|
| | 2. | 5. |
| | 3. | 6. |

| Medication | Dose | Route | **Medication Required For Care En Route** Instructions For Use (Include proper time for Administering) | Stop |
|---|---|---|---|---|
| Multi Vitamins | 1 | PO | QD | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Additional Comments: Blood drawn 12/28/98 for ALT. Repeat in 6 mos. c̄ quantive Hep C.

## III. SPECIAL NEEDS AFFECTING TRANSPORTATION

| | | | |
|---|---|---|---|
| Is prisoner medically able to travel by BUS, VAN or CAR? | ☒ Yes | ☐ No | If no, Why not? |
| Is prisoner medically able to travel by airplane? | ☒ Yes | ☐ No | If no, Why not? |
| Is prisoner medically able to stay overnight at another facility en route to destination? | ☒ Yes | ☐ No | If no, Why not? |
| Is there any medical reason for restricting the length of time prisoner can be in travel status? | ☐ Yes | ☒ No | If yes, state reason: |
| Does prisoner require any medical equipment while in transport status? | ☐ Yes | ☒ No | If yes, What equipment? |

Sign & Print Name- Certifying Health Authority:
Durena Schaef
Durena Schaefer

Phone Number: (907) 265-0108

Date Signed: 12/29/98

Form USM-553
(Rev. 6/98)

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
| --- | --- |
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT TREATING ORGANIZATION *(Sign each entry)* |

| | |
| --- | --- |
| 2/19/99 | S. Med refill H/o Migraine H.A. takes Nardin |
| 10ᵃᵐ | w/c officer relief . |
| | |
| | B/P 122/80    HR. 72           96 ³          14. |
| 40. | Eyes: PERRLA, anicteric sclera, disc distinct |
| - 191 lbs | Nose: ∅ congestion |
| - 5'7 | Throat: ∅ swelling of tonsils, neck supple |
| allergie | C/L: clear  B.S. |
| PCN. | Heart: RSR. |
| | Abdomen: soft. |
| ✓ (R) foot surg, ORIF | |
| 1988 | |
| | A. Migraine H.A.    H/o Hep. C Ab. |
| - Hep. C Ab ⊕ | |
| - 10/04 | P. Nardin 1 cap ins/daily for H.A. Rec |
| - EGG q Was | 1 cap q meal. (# cap / 20°). |
| #treated | H. advised on diet / activity follow-up |
| D/Ptm | |
| (signed) 2/19/99 | |
| | (signature) |
| | MARCIANO V. LIM, F |
| | FCI TERMINAL ISLAND |
| | |
| | |
| | |

| PATIENT'S IDENTIFICATION *(Use this space for Mechanical Imprint)* | RECORDS MAINTAINED AT: ▶ | FCI TERMINAL ISLAND | |
| --- | --- | --- | --- |
| | PATIENT'S NAME *(Last, First, Middle initial)* | | SEX |
| MONACO, DONALD | RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE |
| 13314-006 | SPONSOR'S NAME | | ORGANIZATION |
| DOB 07-31-1958 | DEPART./SERVICE | SSN/IDENTIFICATION NO. | DATE OF BIRTH |
| FCI TERMINAL ISLAND 90731 | | | |

BP-S149.060 **MEDICAL RECORD OF FEDERAL PRISONER IN TRANSIT** CDFRM
JUL 96
**U.S. DEPARTMENT OF JUSTICE**                              **FEDERAL BUREAU OF PRISONS**

| TB Clearance | |
|---|---|
| PPD Completed: _6/8/98_ <br> Date <br> Results: ___N___ mm | Name: _Monaco, Donald_    Reg. No. _13314 CCC_ <br> Departed From: _FDC SeaTac_    Date Departed: _2/5/99_ |
| Interpreted as: _Negative_ <br> (Positive or Negative) | Destination: _____    Reason for Transfer: _Non Medical_ <br> Name of Institution |
| CXR Completed: _____ <br> (Date) <br> Results: _____ | Special Instructions: **Blood and Body Fluid Precautions** <br> _Allergic to Penicillin_ |
| Note: Date(s) listed above must be within one year of this transfer. | Diagnoses: 1. _Hepatitis "C" Positive_    4. _____ |
| No inmate may be transferred to any BOP facility unless either PPD or CXR results are satisfactory for medical clearance. | 2. _____    5. _____ <br> 3. _____    6. _____ |

**MEDICATION FOR CARE ENROUTE**

| Medication | Dose | Route | Instructions for Use (Include proper time for administering) | Stop |
|---|---|---|---|---|
| none | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Signature of Certifying Medical Staff Member <br> _G.R. Cooper RN_ | Title  B. ASAY <br> **REGISTERED NURSE** <br> **FDC - SEATAC** | Date Signed <br> _2/3/99_ |
|---|---|---|

**PROGRESS NOTES ENROUTE**

| Date | Time | Institution | Symptoms, Findings, Medications, Treatment, Order, Etc. |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | Attach SF-600 if additional space is required. |

Record copy - Transporting Officer; Copy - Health Record (Top page, Position one); Copy - Transferring institution

(This form may be replicated via WP)                This form replaces BP-149.060 and BP-S149.060 dtd Nov 1994

Printed on Recycled Paper

NSN 7540-00-634-4176

| HEALTH RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT   TREATING ORGANIZATION *(Sign each entry)* |

| | |
|---|---|
| 1/20/99 | PHYSICAL EXAM |
| 1525 | HANY SIDHOM, PA |
| | FDC SEATAC |

PATIENT'S IDENTIFICATION *(Use this space for Mechanical Imprint)*

**FDC SEATAC**

**HEALTH SERVICES**

RECORDS MAINTAINED AT: ▶

PATIENT'S NAME *(Last, First, Middle initial)*
MONACO, DONALD

SEX

RELATIONSHIP TO SPONSOR | STATUS | RANK/GRADE

SPONSOR'S NAME | ORGANIZATION

DEPART./SERVICE | SSN/IDENTIFICATION NO.
3314- 006 | DATE OF BIRTH

CHRONOLOGICAL RECORD OF MEDICAL CARE   STANDARD FORM 600 (REV. 5-84)
Prescribed by GSA and ICMR
FIRMR (41 CFR) 201-45.505

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|------|------|
| 1/8/99 | S. C/O CHRONIC HEADACHE AND OCCURRING ONCE A MONTH |
| 1010 | SINCE INCARCERATED. ⊕ AURA. SEEING DOTS BEFORE |
| | THE ATTACK. ⊕, NAUSEA & VOMITING. NO STIFF NECK. |
| | EQUILIBRIUM NORMAL. NO M/S - HTN, DM. 4/0 COMPOUND FX |
| | MEDS: NONE     ALLERGY: PENICILLIN    ⓐ FOOT - W/ RECONSTRUCTED SCR |
| | O. US. T: 97.6    P 80    B/P 104/80   Sa O₂ 97 % |
| | HEENT: PERRL,   FUNDI - BENIGN.    EYES: ⊕ TENDERNESS ⓑ OCCULAR AREA |
| | EAC/TM NORMAL.   NO FULLNESS NOT INJECTED. |
| | NECK: SUPPLE ⊖ BRUITS.   CVA: RRR, N ⊝ OR GALLOP. |
| | LUNGS CLEAR TO AUSCULTATE BILAT., ⊖ ESOPHANY. |
| | A. MIGRAINE HEADACHE  > H/O COMPOUND FX W/ RECONSTRUCTED SCR |
| | P.) MIDRIN CAPS. II CAPS. NOW, THEN I CAP. Q10 PRN #40 |
| | E.) RELAXATION TECHNIQUE AS PER ADVISED TO PATIENT |
| | WITH GOOD UNDERSTANDING. ) AFC PRN |
| | ) MAY USE HIS OWN SOFT SHOES DUE PHYSICIAN'S ASSISTANT |
| | TO MEDICAL CONDITION OR BLUE INSTITUTIONAL FDC-SEATAC |
| | SHOES. R & O CONTACTED ON PER MR. DAVIS - MESSAGE RELAY. |
| | PHYSICIAN'S ASSISTANT |
| | FDC-SEATAC |

Pharmacy Services
FDC SEATAC, WA 98168     206-870-5700

RX10002967        N. LACIST        01/08/99
MONACO, DONALD J.        13314-006
TAKE 2 CAPSULES AT ONSET THEN TAKE 1 CAPSULE
EVERY HOUR TILL RELIEF. MAX OF 5 CAPSULES PER
DAY.

ISOMETHEP & DICHLORALPH & ACETAMIN CA #40
JW    0 REFILL(S)        EXPIRES 02/07/99

**PHARMACY CHART REVIEW**

JIM WATKINS, R.Ph.
DATE 1 8 99 TIME 1315

NSN 7540-00-634-4176

AUTHORIZED FOR LOCAL REPRODUCTION

| MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE |
|---|---|
| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |

| | |
|---|---|
| 1-4-99 | (CIRCLE ONE) NEW      TRANSFER      WRIT RETURN PAROLE VIOLATOR |
| 1725 | ALLERGIES: PCN |
| | LAST PPD: 6-8-98   RESULTS? ∅   DUE FOR ANNUAL PPD?   Y   (N) |
| | IF PPD POSITIVE:   INH TREATMENT DOCUMENTED?   Y   N |
| | DATE OF MOST RECENT CHEST X-RAY _____ |
| | (Please order chest x-ray if over one year). |
| | HISTORY OF HEPATITIS   A   B   C   NONE    by hx |
| | HIGH RISK GROUP FOR HIV? (Y)   N   IVDA hx |
| | (Please order tests if indicated) |
| | LICE INFESTATION?   (Y)   N |
| | HISTORY OF DRUG AND/OR ALCOHOL ABUSE?   (Y)   N |
| | IF YES: SPECIFY WHICH, FOR HOW LONG, ROUTE OF ADMINISTRATION AND DATE OF LAST |
| | EXPOSURE.   For 6 months Used IV cocaine in 1985 |
| | SUICIDE ATTEMPTS?   Y   (N)   CURRENT SUICIDAL IDEATIONS?   Y   (N) |
| | DATE OF LAST PHYSICAL EXAMINATION: _____   LAST TETANUS Unknown |
| | WAS ANNUAL/BIENNIAL PHYSICAL EXAM POLICY EXPLAINED?   (Y)   N |
| | FOR TRANSFERS, ARE THE FOLLOWING IN THE MEDICAL RECORD? |
| | RPR?   Y   (N)   CBC? Y   (N)   URINALYSIS Y   (N) |
| | PATIENT EDUCATION: WAS SICK CALL EXPLAINED? (Y)   N |
| | CURRENT MAJOR DIAGNOSIS/ILLNESSES: (UPDATE PROBLEM LIST) Positive for Hep C |
| | CURRENT MEDICATIONS?   Multivitamin i q d (issued #27) per Standing order X 30 da.
D. Pedersen RN |

| HOSPITAL OR MEDICAL FACILITY FDC SEATAC | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT D. PEDERSEN |
|---|---|---|---|
| SPONSOR'S NAME   HEALTH SERVICES | SSN/ID NO. | RELATIONSHIP TO SPONSOR | REGISTERED NURSE FDC - SEATAC |

PATIENT'S IDENTIFICATION: *(For typed or written entries; give: Name - last, first,  Date of Birth; Rank/Grade.)*

MONACO
DONALD JAMES                    13314-006
W/M/0/07-31-1958
HT/507   WT/165   HR/GY   EY/BL
CUSTODY/IN

----------------------------------------------------------------------------
                     * * F I N A L    R E P O R T * * *
============================================================================
Name: MONACO, DONALD                    [8664 ]            ID:   13314-008
--Test Name-----------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.     Collected by Referring Institution
HEPATIC PANEL
  Total Protein        8.1                 g/dl        8.3      8.3
  Albumin              4.4                 g/dl        3.5      5.0
  Alkaline Phos.       67                  IU/L        49       126
  AST                          57     HI IU/L          10       37
  ALT                          92     HI IU/L          8        40
  Total Bilirubin      0.8                 mg/dl       0.1      1.1
  Direct Bilirubin     0.2                 mg/dl       0.0      0.3
                    -- End of Laboratory Report --

$a_1 \beta$
$i$
$9/3/03$

------------------------------------------/--------------------S E N S I T I V E----
Test(s) ¦ HEPATIC PANEL
ordered ¦
----------------------------------------------------------------------------
ID  : 13314-006    . . . . . . . . . .     DOB: 07/31/1958  Age: 45  Sex: M
Name: MONACO, DONALD                       Lab Acn#:  8664
Ordered By: Barton                                                 Reviewed
Collected : 08/26/2003  09:50              Loc: FPC Duluth, MN

HEALTH SERVICES
FEDERAL PRISON CAMP
DULUTH, MN 55814

================================================================

* * F I N A L   R E P O R T * * *

================================================================

Name: MONACO, DONALD                      [6108  ]            ID:   13314-006
--Test Name-----------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.    Collected by Referring Institution
HEPATIC PANEL
  Total Protein      8.2                   g/dl       6.3     8.3
  Albumin            4.6                   g/dl       3.5     5.0
  Alkaline Phos.     66                    IU/L       49      126
  AST                        66     HI  IU/L          10      37
  ALT                        92     HI  IU/L          8       40
  Total Bilirubin            1.2    HI  mg/dl         0.1     1.1
  Direct Bilirubin   0.2               mg/dl          0.0     0.3
                  -- End of Laboratory Report --

7/13/03

------------------------------------------/---------------------S E N S I T I V E----
Test(s) | HEPATIC PANEL
ordered|
--------------------------------------------------------------------------
ID  : 13314-006    . . . . . . . . . .      DOB: 07/31/1958   Age: 44   Sex: M
Name: MONACO, DONALD                        Lab Acn#:  6108
Ordered By: Barton                                                    Reviewed
Collected : 03/11/2003  12:45               Loc: FPC Duluth, MN

HEALTH SERVICES
FEDERAL PRISON CAMP
DULUTH, MN 55814

-------------------------------------------------------------------------------
                        * * * F I N A L   R E P O R T * * *
===============================================================================
Name: MONACO, DONALD                        [9590 ]              ID:   13314-006
--Test Name------------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.       Collected by Referring Institution
HEPATIC PANEL

| Test Name | Result | Abnormal-Flag | Units | Reference Range | |
|---|---|---|---|---|---|
| Total Protein | | 8.4 | HI g/dl | 6.3 | 8.3 |
| Albumin | 4.8 | | g/dl | 3.5 | 5.0 |
| Alkaline Phos. | 58 | | IU/L | 49 | 126 |
| AST | | 72 | HI IU/L | 10 | 37 |
| ALT | | 101 | HI IU/L | 8 | 40 |
| Total Bilirubin | 0.9 | | mg/dl | 0.1 | 1.1 |
| Direct Bilirubin | 0.2 | | mg/dl | 0.0 | 0.3 |

                        -- End of Laboratory Report --

-----------------------------------------------------------S E N S I T I V E----
Test(s) | HEPATIC PANEL
ordered |
-------------------------------------------------------------------------------
ID  : 13314-006   . . . . . . . . . .    DOB: 07/31/1958  Age: 44  Sex: M
Name: MONACO, DONALD                     Lab Acn#:  9590
Ordered By: GRAY                            . . . .                    Reviewed
Collected : 12/04/2002  12:10            Loc: FCI Waseca, MN

================================================================================
                    * * * F I N A L.  R E P O R T * * *
================================================================================
Name: MONACO, DONALD                    [9176 ]          ID:    13314-006
--Test Name------------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.       Collected by Referring Institution
                      No Collection Time Given

HEPATIC PANEL
  Total Protein        7.9                  g/dl          6.3      8.3
  Albumin              4.1                  g/dl          3.5      5.0
  Alkaline Phos.       59                   IU/L          49       126
  AST                           43     HI IU/L            10       37
  ALT                           57     HI IU/L            8        40
  Total Bilirubin      0.8                  mg/dl         0.1      1.1
  Direct Bilirubin     0.1                  mg/dl         0.0      0.3
                    -- End of Laboratory Report --

ma Gra
6/13/02

----------------------------------------------------------S E N S I T I V E----
Test(s) ¦ HEPATIC PANEL
ordered¦
--------------------------------------------------------------------------------
ID  : 13314-006     . . . . . . . . . .     DOB: 07/31/1958  Age: 43   Sex: M
Name: MONACO, DONALD                        Lab Acn#:  9176
Ordered By: GRAY                                . . . .                  Reviewed
Collected : 06/03/2002  10:38               Loc: FCI Waseca, MN

================================================================================
                        * * * F I N A L   R E P O R T * * *
================================================================================
Name: MONACO, DONALD                    [3100 ]              ID:   13314-006
--Test Name-----------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.      Collected by Referring Institution
HEPATIC PANEL
  Total Protein         8.1                 g/dl          6.3      8.3
  Albumin               4.1                 g/dl          3.5      5.0
  Alkaline Phos.        65                  IU/L          49       126
  AST                            49     HI  IU/L          10       37
  ALT                            73     HI  IU/L          8        40
  Total Bilirubin       0.8                 mg/dl         0.1      1.1
  Direct Bilirubin      0.2                 mg/dl         0.0      0.3
                   -- End of Laboratory Report --

ぃ乁ら
12/14/01
------------------------------------------------------------S E N S I T I V E----
Test(s) | HEPATIC PANEL
ordered|
--------------------------------------------------------------------------------
ID  : 13314-006        . . . . . . . . . .     DOB: 07/31/1958  Age: 43  Sex: M
Name: MONACO, DONALD                           Lab Acn#:  3100
Ordered By: GRAY                                   . . . .                Reviewed
Collected : 12/12/2001   09:30                 Loc: FCI Waseca, MN

=============================================================================
                    * * * F I N A L   R E P O R T * * *
=============================================================================
Name: MONACO,DONALD                    [4900 ]              ID:   13314-006
--Test Name-----------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.     Collected by Referring Institution
LIVER PROFILE

| Test Name | Result | Abnormal | Flag | Units | Reference Range | |
|---|---|---|---|---|---|---|
| BUN | 14 | | | mg/dl | 7 | 24 |
| Creatinine-Serum | 1.0 | | | mg/dl | 0.6 | 1.2 |
| Total Protein | 7.7 | | | g/dl | 6.3 | 8.3 |
| Albumin | 3.9 | | | g/dl | 3.5 | 5.0 |
| Alkaline Phos. | 68 | | | IU/L | 49 | 126 |
| AST | | 52 | HI | IU/L | 10 | 37 |
| ALT | | 98 | HI | IU/L | 8 | 40 |
| LDH | 133 | | | IU/L | 90 | 220 |
| Total Bilirubin | 0.5 | | | mg/dl | 0.1 | 1.1 |
| Direct Bilirubin | 0.1 | | | mg/dl | 0.0 | 0.3 |
| GGT | 25 | | | IU/L | 10 | 45 |
| LIPID PROFILE | | | | | | |
| Cholesterol | 184 | | | mg/dl | 50 | 200 |
| Triglyceride | | 181 | HI | mg/dl | 56 | 169 |
| HDL Chol-Direct | | 32 | LO | mg/dL | 35 | 80 |
| LDL Cholesterol | 116 | | | mg/dl | 0 | 130 |
| TC/HDL Ratio | 6 | | | | 0 | 6 |

                    -- End of Laboratory Report --

                                                           mia
                                                           6/27/01

----------------------------------------------------------S E N S I T I V E----
Test(s)| LIVER PROFILE; LIPID PROFILE
ordered|
-----------------------------------------------------------------------------
ID  :13314-006      . . . . . . . . . .     DOB:07/31/1958  Age:42  Sex:M
Name:MONACO,DONALD                          Lab Acn#:  4900
Ordered By:GRAY                                                      Reviewed
Collected :06/18/2001  06:30                Loc:FCI Waseca, MN

```
                    FEDERAL MEDICAL CENTER CLINICAL LABORATORY
                              2  0 EAST CENTER STREET
Laboratory Supervisor:   RO    STER, MINNESOTA 55903                    Page: 1
Daryl Aaberg                  (507) 287-0674        Pri  ed: 12/07/2000 @ 01:16
================================================================================
```

```
                 * * * F T N A l.  R E P O R T * * *
================================================================================
Name: MONACO, DONALD                     [7446 ]            ID:    13314-006
--Test Name-----------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.     Collected by Referring Institution
LIVER PROFILE
  BUN                   12              mg/dl        7        24
  Creatinine-Serum      1. 0            mg/dl        0. 6     1. 2
  Total Protein         8. 2            g/dl         6. 3     8. 3
  Albumin               4. 1            g/dl         3. 5     5. 0
  Alkaline Phos.        68              IU/L         49       126
  AST                         43   HI IU/L          10       37
  ALT                         69   HI IU/L           8       40
  LDH                   144             IU/L         90       220
  Total Bilirubin       0. 7            mg/dl        0. 1     1. 1
  Direct Bilirubin      0. 2            mg/dl        0. 0     0. 3
  GGT                   23              IU/L         10       45
                 -- End of Laboratory Report --
```

Mea ton
12/7/00

```
------------------------------------------------------S E N S I T I V E----
Test(s) ¦ LIVER PROFILE
ordered¦
----------------------------------------------------------------------------
ID  : 13314-006      . . . . . . . . . .       DOB: 07/31/1958  Age: 42  Sex: M
Name: MONACO, DONALD                           Lab Acn#:  7446
Ordered By: GRAY                                      . . . .            Reviewed
Collected : 12/05/2000   14: 00                Loc: FCI Waseca, MN
```



# MAYO
## MEDICAL LABORATORIES

200█ ████ Southwest
Roc███, ████nesota 55905

800-533-1710

mayo

| PATIENT NAME | | PATIENT NUMBER | | AGE | SEX | LAB. CONTROL NO. |
|---|---|---|---|---|---|---|
| MONACO, DONALD | | 13314-005 | | 41 | M. | 01420001 |

| REFERRING PHYSICIAN | | PURCHASE NUMBER | ACCOUNT NUMBER |
|---|---|---|---|
| TRITCHLER | | WAS. 1116M | C7009051 |

| COLLECTION | | RECEIVED | | REPORT PRINTED | | SPECIMEN INFORMATION |
|---|---|---|---|---|---|---|
| 6/23/2000 DATE | 8:45 AM TIME | 6/24/2000 DATE | 1:33 PM TIME | 6/30/2000 DATE 001 | 4:53 AM TIME | DATE OF BIRTH: 7/31/1958 |

Federal Medical Center
Attn: Lab-Daryl Aaberg
P O Box 4600
Rochester, MN 55903-4600

| TEST REQUESTED | HI LO | RESULTS | UNITS | EXPECTED VALUES |
|---|---|---|---|---|
| Antinuclear Ab. S | | 0.7 | U | ( 1.0 Negative<br>) or = 1.0 Positive<br>) or = 3.0 Strongly Positive |
| | | Negative | | |

====================================================================================

Hepatitis C Genotype. S
  Hepatitis C Amplification
    Specimen Source — Serum
    Hepatitis C Amplification — POSITIVE

          REPORTABLE DISEASE
          Genotype to follow
          This test is performed pursuant to an agreement with
          Roche Molecular Systems, Inc.
          "This test was developed and its performance characteristics
          determined by Laboratory Medicine and Pathology, Mayo Clinic
          Rochester. It has not been cleared or approved by the U.S.
          Food and Drug Administration."

====================================================================================

Hepatitis C Genotyping
  Specimen Source — Serum
  Hepatitis C Genotyping — 1a

          Hepatitis C virus demonstrates a high degree of sequence
          variability throughout its genome. HCV is grouped into 6
          main genotypes and additional subtypes proposed in the
          Simmonds classification system. The 6 main HCV genotypes
          can be reliably determined although the identification of
          subtypes may be more difficult. Associations between viral
          genotype, treatment responsiveness, the progression of
          disease, and the likelihood of developing hepatocellular
          carcinoma have been demonstrated in several studies.

          The majority of HCV cases can be genotyped by sequence
          analysis of the 5'untranslated region (UTR). Types 1a and
          1b together comprising nearly 70% of strains found in the
          U.S. are distinguished from each other based upon a single
          nucleotide change in the 5'UTR. Approximately 5% of type

**** Results for this test on next page ****

HEALTH SERVICES
FCI WASECA

LABORATORY SERVICE REPORT

| LABORATORY DIRECTOR: LESTER E. WOLD, M.D. | | |
|---|---|---|
| PATIENT NAME<br>MONACO, DONALD | TEST NAME<br>Multiple Tests | COLLECTION DATE AND TIME<br>6/23/2000 8:45 AM |

# MAYO
MEDICAL LABORATORIES

200 ... Southwest
Roc... ..... .esota 55905

800-533-1710

mayo

| PATIENT NAME | | PATIENT NUMBER | | AGE | SEX | LAB. CONTROL NO. |
|---|---|---|---|---|---|---|
| MCDONALD | | 13314-006 | | 41 | M | D1420601 |

| REFERRING PHYSICIAN | | PURCHASE NUMBER | | ACCOUNT NUMBER |
|---|---|---|---|---|
| MITCHLER | | WA5.1116M | | C7009051 |

| COLLECTION | | RECEIVED | | REPORT PRINTED | | SPECIMEN INFORMATION |
|---|---|---|---|---|---|---|
| 6/23/2000 DATE | 8:45 AM TIME | 6/24/2000 DATE | 1:32 PM TIME | 6/30/2000 DATE 001 | 4:53 AM TIME | DATE OF BIRTH: 7/31/1958 |

Federal Medical Center
Attn: Lab—Caryl Haberd
P O Box 4500
Rochester, MN 55903-4600

| TEST REQUESTED | HI LO | RESULTS | UNITS | EXPECTED VALUES |
|---|---|---|---|---|

Hepatitis C Genotyping   **** Results continued from previous page ****

la and type lb strains have an atypical nucleotide at this
position and may be misidentified. Some Southeast Asian
strains (Vietnam and Thailand) are exceptions and may be
misidentified as type 1. Subtyping of West African strains
may be unreliable. Results should be interpreted with
respect to the geographic origin of the strains.

Genotype assignments may be modified in the future based
upon available reference sequence data.
This test is performed pursuant to an agreement with
Roche Molecular Systems, Inc.
"This test was developed and its performance characteristics
determined by Laboratory Medicine and Pathology, Mayo Clinic
Rochester. It has not been cleared or approved by the U.S.
Food and Drug Administration."

HEALTH
FCI WAS

**LABORATORY DIRECTOR: LESTER E. WOLD, M.D.**

LABORATORY SERVICE REPORT   MC 1359/R692

| PATIENT NAME | TEST NAME | COLLECTION DATE AND TIME |
|---|---|---|
| MCDONALD | Multiple Tests | 6/23/2000  8:45 AM |

```
==================================================================
                ● ● ● F I N A L ● R E P O R T ● ● ●
==================================================================
```

Name: MONACO, DONALD                    [1116  ]              ID:   13314-006
--Test Name------------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.     Collected by Referring Institution

LIVER PROFILE
| Test | Result | Abnormal | Flag | Units | Reference Range | |
|---|---|---|---|---|---|---|
| BUN | 17 | | | mg/dl | 7 | 24 |
| Creatinine-Serum | 1.1 | | | mg/dl | 0.6 | 1.2 |
| Total Protein | | 8.3 | HI | g/dl | 6.3 | 8.3 |
| Albumin | 4.4 | | | g/dl | 3.5 | 5.0 |
| Alkaline Phos. | 62 | | | IU/L | 49 | 126 |
| AST | | 43 | HI | IU/L | 10 | 37 |
| ALT | | 67 | HI | IU/L | 8 | 40 |
| LDH | 153 | | | IU/L | 90 | 220 |
| Total Bilirubin | 0.6 | | | mg/dl | 0.1 | 1.1 |
| Direct Bilirubin | 0.1 | | | mg/dl | 0.0 | 0.3 |
| GGT | 19 | | | IU/L | 10 | 45 |

ELECTROLYTES
| Test | Result | Abnormal | Flag | Units | Reference Range | |
|---|---|---|---|---|---|---|
| Sodium | 142 | | | mEq/L | 136 | 146 |
| Potassium | | 5.1 | HI | mEq/L | 3.6 | 4.9 |
| Chloride | 100 | | | mEq/L | 98 | 108 |
| sTSH | 3.59 | | | uIU/ml | 0.50 | 5.00 |
| Free T4 | 1.1 | | | ng/dL | 0.7 | 2.0 |

COMP BLD CT\DIFF
| Test | Result | Abnormal | Flag | Units | Reference Range | |
|---|---|---|---|---|---|---|
| White Blood Ct | 5.7 | | | x10 3/ml | 3.5 | 10.5 |
| Red Blood Ct | 4.93 | | | x10 6/ml | 4.32 | 5.72 |
| Hemoglobin | 15.4 | | | g/dl | 13.5 | 17.5 |
| Hematocrit | 45.5 | | | % | 38.8 | 50.0 |
| MCV | 92 | | | fl | 81 | 95 |
| RDW | 12.1 | | | % | 11.8 | 15.0 |
| Platelet Ct | 192 | | | x10 3 | 150 | 450 |

WBC DIFFERENTIAL
| Test | Result | Abnormal | Flag | Units | Reference Range | |
|---|---|---|---|---|---|---|
| Neutrophils | 47 | | | % | 30 | 75 |
| Lymphocytes | 39 | | | % | 15 | 45 |
| Monocytes | 12 | | | % | 0 | 12 |
| Eosinophils | 1 | | | % | 0 | 7 |
| Basophils | 1 | | | % | 0 | 2 |

Morph Comment 1    RBC's Appear Normal & Platelets Adequate
Hep Bs Ag          Non-Reactive                              Nonreact
Hep C AB           Reactive                                  Nonreact
                -- End of Laboratory Report --

Ma ____
6/30/00

----------------------------------------------------------S E N S I T I V E----
Test(s) ¦ LIVER PROFILE; ELECTROLYTES; sTSH; Free T4; COMP BLD CT\DIFF
ordered ¦ Hep Bs Ag; Hep C AB
--------------------------------------------------------------------------------
ID  : 13314-006    . . . . . . . . . .     DOB: 07/31/1958  Age: 41  Sex: M
Name: MONACO, DONALD                       Lab Acn#:  1116
Ordered By: Tritchler                          . . . .              Reviewed
Collected : 06/23/2000  08:45              Loc: FCI Waseca, MN

==================================================================
                    * * * F I N A L   R E P O R T * * *
==================================================================
Name: MONACO, DONALD                    [8809 ]            ID:   13314-006
--Test Name-----------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.        Collected by Referring Institution
ALT                            127      HI IU/L         8        40
                    -- End of Laboratory Report --

------------------------------------------------------S E N S I T I V E
Test(s) ¦ ALT
ordered ¦
------------------------------------------------------------------
ID  : 13314-006    . . . . . . . . .    DOB: 07/31/1958   Age: 41   Sex: M
Name: MONACO, DONALD                    Lab Acn#:  8809
Ordered By: Dr. Pelton                                          Reviewed
Collected : 02/03/2000   07:25          Loc: FCI Terminal Island, CA

=========================================================================
                       * * * F I N A L   R E P O R T * * *
=========================================================================
Name: MONACO, DONALD                    [1355  ]          ID:   13314-006
--Test Name------------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.     Collected by Referring Institution
ALT                            148      HI  IU/L         8      40
                    -- End of Laboratory Report --

--------------------------------------------------------S E N S I T I V E----
Test(s) ¦ ALT
ordered ¦
-----------------------------------------------------------------------------
ID  : 13314-006      . . . . . . . . . .   DOB: 07/31/1958   Age: 41  Sex: M
Name: MONACO, DONALD                       Lab Acn#:   1355
Ordered By: Dr. Pelton                                          Reviewed
Collected : 12/20/1999   07:10             Loc: FCI Terminal Island, CA

=============================================================================
                    * * * F I N A L   R E P O R T * * *
=============================================================================
Name: MONACO, DONALD                        [2482  ]          ID:   13314-006
--Test Name--------+----Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.        Collected by Referring Institution
ALT                         100      HI IU/L        8        40
                    -- End of Laboratory Report --

----------------------------------------------------------S E N S I T I V E----
Test(s) | ALT
ordered |
-----------------------------------------------------------------------------
ID  : 13314-006      . . . . . . . . . .      DOB: 07/31/1958  Age: 41  Sex: M
Name: MONACO, DONALD                          Lab Acn#:  2482
Ordered By: Dr. Pelton                                                Reviewed
Collected : 11/03/1999   07:03                Loc: FCI Terminal Island, CA

========================================================================
                    * * * F I N A L   R E P O R T * * *
========================================================================

Name: MONACO, DONALD                  [3103 ]              IO:   13314-006
--Test Name-----------Result-Abnormal-Flag--Units-----Reference Range-------
Collection Cmt.    Collected by Referring Institution
LIVER PROFILE
  Total Protein                  8.3    HI g/dl          6.3      8.3
  Albumin                 4.5            g/dl            3.5      5.0
  Alkaline Phos.          57             IU/L            49       126
  AST                     46      HI IU/L                10       37
  ALT                     75      HI IU/L                8        40
  LDH                     154            IU/L            90       220
  Total Bilirubin         0.7            mg/dl           0.1      1.1
  GGT                     21             IU/L            10       45
  Cholesterol             188            mg/dl           50       200
                   -- End of Laboratory Report --

-----------------------------------/-------------------S E N S I T I V E----
Test(s) | LIVER PROFILE
ordered |
----------------------------------------------------------------------------
ID  : 13314-006    . . . . . . . . . .    DOB: 07/31/1958   Age: 41   Sex: M
Name: MONACO, DONALD                      Lab Acn#:  3103
Ordered By: Dr. Pelton                                              Reviewed
Collected : 09/15/1999   06: 10           Loc: FCI Terminal Island, CA